Robert HOLZWARTH, Petitioner–Appellant,

v.

Nathaniel QUARTERMAN, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.

No. 04–20898
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 27, 2006.

Randy Schaffer, The Schaffer Firm, Houston, TX, for Petitioner–Appellant.

Tommy Lee Skaggs, Thomas M. Jones, Office of the Attorney General, Postconviction Litigation Div., Austin, TX, for Respondent–Appellee.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Robert Holzwarth, Texas prisoner # 747140, was convicted of aggravated sexual assault after a jury trial and was sentenced to 18 years of imprisonment and fined $5,000. He appeals the district

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

court's denial of his 28 U.S.C. § 2254 application. We granted a certificate of appealability to determine whether Holzwarth received ineffective assistance of counsel during the punishment phase of trial due to his counsel's failure to investigate the victim's medical records. The medical records could have been used to impeach the victim's testimony that she had contracted genital warts, suffered a miscarriage, and had to have a hysterectomy following the assault.

Under the Antiterrorism and Effective Death Penalty Act, a state court's adjudication of an issue on the merits is entitled to deference. *Hill v. Johnson,* 210 F.3d 481, 485 (5th Cir.2000). The petitioner has the burden of rebutting the state court's findings by clear and convincing evidence. § 2254(e)(1). We must defer to the state court's decision unless it "was contrary to, or involved an unreasonable application of, clearly established Federal law" or "resulted in a decision that was based on an unreasonable determination of facts in light of the evidence presented in the State court proceeding." § 2254(d)(1) & (d)(2); *see Price v. Vincent,* 538 U.S. 634, 639, 123 S.Ct. 1848, 155 L.Ed.2d 877 (2003). Holzwarth has not met his burden of showing that the state court's determination that he was not prejudiced by counsel's failure to investigate the victim's medical records was unreasonable. *See* § 2254(e)(1); *Strickland v. Washington,* 466 U.S. 668, 687, 694, 697, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). Accordingly, we affirm the denial of Holzwarth's § 2254 application.

AFFIRMED.